(Official Form 1) (10/06)

| United States Bankruptcy Court<br>Central District of California | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>OWNIT MORTGAGE SOLUTIONS, INC. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(Include married, maiden and trade names):<br>OAKMONT MORTGAGE COMPANY, INC.<br>SECURITY PACIFIC HOME LOANS, SPHL, SUGARBEAT | All Other Names used by the Joint Debtor in the last 8 years<br>(Include married, maiden and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (If more than one, state all):<br>95-4249786 | Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (If more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>27349 Agoura Road, Suite 100<br>Agoura Hills, CA    ZIP CODE  91301 | Street Address of Debtor (No. & Street, City, and State):    ZIP CODE |
| County of Residence or of the Principal Place of Business:  LOS ANGELES | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (If different from street address):    ZIP CODE | Mailing Address of Joint Debtor (If different from street address):    ZIP CODE |
| Location of Principal Assets of Business Debtor (If different from street address listed above):    ZIP CODE | |

### Type of Debtor
(Form of Organization)
(Check **one** box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and provide the information requested below.)

### Nature of Business
(Check **one** box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other
  Mortgage Lender

### Tax Exempt Entity
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check **one** box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts

### Filing Fee (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments. (applicable to individuals only.) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

**Check one box:**
- ☐ Debtor is a small business as defined in 11 U.S.C. § 101(51D)
- ☒ Debtor is a not small business as defined in 11 U.S.C. § 101(51D)

**Check if:**
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million.

--------------------------------------------------

**Check all applicable boxes:**
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE FOR COURT USE ONLY

#### Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

#### Estimated Assets

| ☐ $0 to $10,000 | ☐ $10,000 to $100,000 | ☐ $100,000 to $1 million | ☒ $1 million to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

#### Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,000 to $100,000 | ☐ $100,000 to $1 million | ☐ $1 million to $100 million | ☒ More than $100 million |
|---|---|---|---|---|

DOCS_SF:52800.1

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s) OWNIT MORTGAGE SOLUTIONS, INC. |
|---|---|

| **All Prior Bankruptcy Case Filed Within Last 8 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (*e.g.*, forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the Debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐   Yes, and Exhibit C is attached and made a part of this petition. |
| ☒   No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition |
| If this is a joint petition: |
| ☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition |

| **Information Regarding the Debtor - Venue** (Check any applicable box.) |
|---|
| ☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Statement by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes.) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
| _____ (Name of landlord that obtained judgment) |
| _____ (Address of landlord ) |
| ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |

(Official Form 1) (10/06)                                                                                      **FORM B1**, Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s) |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>   Telephone Number (if not represented by attorney)<br>_____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐   I request relief in accordance with chapter 15 of title 11, United States Code.  Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition.  A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>_____<br>   (Printed Name of Foreign Representative)<br><br>_____<br>   Date |

| **Signature of Attorney** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X   */s/ Linda Cantor*<br>_____<br>   Signature of Attorney for Debtor(s)<br><br>X   Linda Cantor<br>_____<br>   Printed Name of Attorney for Debtor(s)<br>PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP<br>10100 Santa Monica Blvd., 11th Floor<br>Los Angeles, CA 90067<br>(310) 277-6910<br>(310) 201-0760 Fax<br>E-mail:<br>   lcantor@pszyjw.com<br>   Date: December 28, 2006 | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.<br><br>_____<br>Printed Name and title, if any,  of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.) |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X   */s/ William D. Dallas*<br>_____<br>   Signature of Authorized Individual<br><br>X   William D. Dallas<br>_____<br>   Printed Name of Authorized Individual<br><br>X   President, CEO & Sole Director<br>_____<br>   Title of Authorized Individual<br><br>X   December 28, 2006<br>_____<br>   Date | _____<br>Address<br><br>_____<br><br>X _____<br><br>_____<br>Date<br><br>Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| Linda F. Cantor (Cal. Bar No. 153762)<br>Pachulski Stang Ziehl Young Jones & Weintraub LLP<br>10100 Santa Monica Blvd., 11th Floor<br>Los Angeles, CA 90067, Tel: 310-277-6910 / Fax: 310-201-0760<br><br>☒ *Attorney for:* Ownit Mortgage Solutions, Inc. | |

<table>
<tr><td colspan="2" align="center"><b>UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA</b></td></tr>
<tr><td>In re: OWNIT MORTGAGE SOLUTIONS, INC.<br><br><br><br>                                      Debtor(s).</td><td>CASE NO.:<br><br>CHAPTER: 11<br><br>ADV. NO.:</td></tr>
</table>

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists          Date Filed: <u>December 28, 2006</u>

☐ Amendments to the petition, statement of affairs, schedules or lists    Date Filed: _____

☐ Other: _____        Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____        December 28, 2006

*Signature of Authorized Signatory of Filing Party*     Date

William D. Dallas
_____
*Printed Name of Authorized Signatory of Filing Party*

President, CEO and Sole Director
_____
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications by me to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____        December 28, 2006

*Signature of Attorney for Filing Party*     Date

Linda F. Cantor
_____
*Printed Name of Attorney for Filing Party*

---

*November 2006*      This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

**ACTION (WITHOUT A MEETING) BY THE SOLE DIRECTOR**
**OF**
**OWNIT MORTGAGE SOLUTIONS, INC.**

Effective Date:  December 28, 2006

As authorized by Section 307(b) of the California Corporations Code and in accordance with the By-laws of Ownit Mortgage Solutions, Inc. (the "Company"), a corporation organized and existing under the laws of the State of California, the undersigned, the sole director of the Company, by execution of this Action (Without a Meeting), consents to the adoption of the following resolution:

**BANKRUPTCY FILING**

WHEREAS, the sole director of the Company has reviewed and considered the financial and operational aspects of the Company's business, the performance and circumstances of the Company, and the current and long-term liabilities of the Company;

WHEREAS, the sole director of the Company has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to the commencement of a chapter 11 case by the Company;

NOW, THEREFORE, BE IT RESOLVED: That it is desirable and in the best interests of this Company, its creditors, stockholders and other interested parties, that a voluntary petition be filed by the Company under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized to execute and file on behalf of the Company all petitions, schedules, lists and other papers or documents and to take any and all action which they deem necessary or proper to obtain such relief.

**RETENTION OF PROFESSIONALS**

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and directed to employ the law firm of Pachulski Stang Ziehl Young, Jones & Weintraub LLP as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all

actions to advance the Company's rights, including filing and pleading, and in connection therewith, the officers of the Company (and any of them) are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Pachulski Stang Ziehl Young Jones & Weintraub LLP;

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and directed to employ the law firm of Buchalter Nemer as special counsel to the Company with respect to corporate, regulatory, labor/employment and related matters that may arise during or relate to the Company's chapter 11 case or otherwise, and in connection therewith, the officers of the Company (and any of them) are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Buchalter Nemer;

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and directed to employ the firm of Deloitte & Touche to render tax advisory, accounting and related services for the Company, and in connection therewith, the officers of the Company (and any of them) are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Deloitte & Touche; and

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and directed to employ additional professionals as the Company, in its reasonable discretion deems necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional.

## AUTHORITY OF OFFICERS

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and directed to authorize and/or consent on behalf of the Company, to the filing of a chapter 11 petition, and to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as each, in his or her discretion, may deem necessary or advisable in order to carry out the purpose and intent of this resolution; and

BE IT FURTHER RESOLVED: That the officers of the Company (and any of them) be, and they hereby are, authorized and empowered for, in the name of, and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as each, in his or her discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions.

## RATIFICATION OF PAST ACTS

BE IT FURTHER RESOLVED: That all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and the sole director of the Company, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

IN WITNESS WHEREOF, the undersigned has executed this Action (Without a Meeting) as of the date first above written.

_____
William D. Dallas

# United States Bankruptcy Court

## Central District of California

In re OWNIT MORTGAGE SOLUTIONS, INC.

Debtor

Case No. _____

Chapter 11

### LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS[1]

Following is a list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of Claim [if secured also state value of security] |
|---|---|---|---|---|
| Merrill Lynch LP Holdings, Inc. et al (Merrill Lynch Mortgage Capital, Inc.; Merrill Lynch Mortgage Lending, Inc.) 4 World Financial Center, 12th Floor 250 Vesey Street New York, NY 10080 | Merrill Lynch LP Holdings, Inc. et al (Merrill Lynch Mortgage Capital, Inc.; Merrill Lynch Mortgage Lending, Inc.) Attn: Dianne Alexander 4 World Financial Center, 2th Floor 250 Vesey Street New York, NY 10080 Phone: 212-449-3367 Fax/Email: 212-236-2388 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 92,965,222.00 |
| Terwin Advisors, LLC 3 Park Ave., 40Th Floor New York, NY 10016 | Terwin Advisors, LLC Attn: Stephanie Natoli 3 Park Ave., 40Th Floor New York, NY 10016 Phone: 212-218-5802 Fax/Email: 212-218-5825 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 19,025,236.00 |
| Credit Suisse First Boston - DLJ Mortgage Capital, Inc. Eleven Madison Ave., 4Th Floor New York, NY 10010-3629 | Credit Suisse First Boston - DLJ Mortgage Capital, Inc. Attn: Rick Hahn Eleven Madison Ave., 4Th Floor New York, NY 10010-3629 Phone: 212-538-1426 Fax/Email: 212-538-8245 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 12,702,464.00 |

[1] The figures contained herein are the Debtor's estimates as of December 20, 2006. The Debtor reserves the right to further amend or supplement such information should it substantially change as of the Petition Date.

In re  OWNIT MORTGAGE SOLUTIONS, INC.
      Debtor

Case No. _____

Chapter 11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS CONT'D

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of Claim [if secured also state value of security]* |
|---|---|---|---|---|
| J. P. Mortgage Acquisition Corp. | J. P. Mortgage Acquisition Corp.<br>Attn: Matt Donahoe<br><br>Phone: 212-834-3488<br>Fax/Email:<br>eliza.e.hay@jpmorgan.com | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 11,287,857.00 |
| Countrywide Home Loans, Inc.<br>31303 W. Agoura Rd.<br>Westlake Village, CA  91361 | Countrywide Home Loans, Inc.<br>Attn: David Lanter<br>31303 W. Agoura Rd.<br>Westlake Village, CA  91361<br>Phone: 818-874-8871<br>Fax/Email: 818-707-4960 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 11,162,667.55 |
| Credit Based Asset Servicing and Securitization, Inc.<br>4828 Loop Central Dr.<br>Houston, TX  77081 | Credit Based Asset Servicing and Securitization, Inc.<br>Attn: Renona Lynn Smith<br>4828 Loop Central Dr.<br>Houston, TX  77081<br>Phone: 713-561-8390<br>Fax/Email: 713-960-0539 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 8,617,990.00 |
| GMAC Residential Funding<br>5085 Upper Pack River Road<br>Sandpoint, ID 83864 | GMAC Residential Funding<br>Attn: Martha Forget, Director<br>5085 Upper Pack River Road<br>Sandpoint, ID 83864<br>Phone: 208-265-5470<br>Fax/Email:<br>Martha.Forget@gmacrfc.com | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 5,000,000.00 |
| Nomura Credit & Capital, Inc.<br>2 World Financial Center, Building B<br>New York, NY  10281-1198 | Nomura Credit & Capital, Inc.<br>Attn: James Depalma<br>2 World Financial Center, Building B<br>New York, NY  10281-1198<br>Phone: 212-667-9300<br>Fax/Email: 212-667-1058 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 3,875,225.00 |
| Security Pacific Home Loans<br>1907 Country Lane<br>Pasadena, CA 91107 | Security Pacific Home Loans<br>Attn: Nectar Kalajian<br>1907 Country Lane<br>Pasadena, CA 91107<br>Phone: 626-405-4301<br>Fax/Email: 866-240-2727 | Unsecured Note | | 2,150,000.00 |

In re  OWNIT MORTGAGE SOLUTIONS, INC.
      Debtor

Case No. _____

Chapter 11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS CONT'D

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of Claim [if secured also state value of security]* |
|---|---|---|---|---|
| Indymac Bank F.S.B. a federally chartered savings bank<br>3465 E. Foothill Blvd.<br>Pasadena, CA 91107 | Indymac Bank F.S.B. a federally chartered savings bank<br>Attn: Jim Banks<br>3465 E. Foothill Blvd.<br>Pasadena, CA 91107<br>Phone: 626-535-8007<br>Fax/Email: 626-535-7847 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 960,497.00 |
| Gallagher Financial Systems, Inc.<br>7301 Sw 57Th Court, Suite 570<br>South Miami, FL 33143 | Gallagher Financial Systems, Inc.<br>Attn: Accounts Payable<br>7301 Sw 57Th Court, Suite 570<br>South Miami, FL 33143<br>Phone: 800-989-9998<br>Fax/Email: 305-665-0547 | Trade Claim | | 544,040.53 |
| MDA Mindbox, Inc.<br>300 Drakes Landing, Suite 155<br>Greenbrae, CA 94904 | MDA Mindbox, Inc.<br>Attn: Accounts Payable<br>300 Drakes Landing, Suite 155<br>Greenbrae, CA 94904<br>Phone: 877-650-6463<br>Fax/Email: 415-785-3055 | Trade Claim | | 369,225.79 |
| Lehman Brothers Bank<br>745 Seventh Ave., 24th Floor<br>New York, NY 10019 | Lehman Brothers Bank<br>Attn: Hannah Kim<br>745 Seventh Ave., 24th Floor<br>New York, NY 10019<br>Phone: 212-526-4184<br>Fax/Email: 646-758-2446 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 366,500.00 |
| Diners Club<br>PO Box 6575<br>The Lakes, NV 88901 | Diners Club<br>Attn: Internal Recovery<br>PO Box 6575<br>The Lakes, NV 88901<br>Phone: 310-663-4205<br>Fax/Email: 816-505-6241 | Trade Claim | | 271,329.78 |
| HSBC Mortgage Services<br>DSM Mortgage Acquisitions | HSBC Mortgage Services<br>Attn: Chad Santander<br>DSM Mortgage Acquisitions<br>Phone: 707-763-1923<br>Fax/Email:<br>chad.m.santander@us.hsbc.com | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 258,692.00 |

In re  OWNIT MORTGAGE SOLUTIONS, INC.
       Debtor

Case No. _____

Chapter 11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS CONT'D

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of Claim [if secured also state value of security]* |
|---|---|---|---|---|
| Kalajian, Nectar<br>1907 Country Lane<br>Pasadena, CA 91107 | Kalajian, Nectar<br>Attn: Nectar Kalajian<br>1907 Country Lane<br>Pasadena, CA 91107<br>Phone: 626-405-4300<br>Fax/Email: 866-240-2727 | Employee Claim | | 227,187.50 |
| Sourcecorp<br>P.O. Box 848043<br>Dallas, TX 75284 | Sourcecorp<br>Attn: Accounts Payable<br>P.O. Box 848043<br>Dallas, TX 75284<br>Phone: 310-763-7575<br>Fax/Email: 310-763-4908 | Trade Claim | | 216,816.60 |
| Bear Stearns - EMC Mortgage Corporation<br>2780 LakeVista Drive<br>Lewisville, TX 75067-3884 | Bear Stearns - EMC Mortgage Corporation<br>Attn: Jennifer Vasquez<br>2780 LakeVista Drive<br>Lewisville, TX 75067-3884<br>Phone: 800-695-7695<br>Fax/Email: 214-626-3734 | Repurchase Requests | Contingent, unliquidated, disputed and subject to possible setoff | 212,919.00 |
| Cloverlink Systems, Inc.<br>1486 Sunshine Drive<br>Glendale, CA 91208 | Cloverlink Systems, Inc.<br>Attn: David Kruglov<br>1486 Sunshine Drive<br>Glendale, CA 91208<br>Phone: 800-378-8348<br>Fax/Email: david.kruglov@cloverlink.com | Trade Claim | | 191,132.50 |
| King, Edward Cameron<br>5219 Pizzo Ranch Road<br>La Canada, CA 91011 | King, Edward Cameron<br>Attn: Cameron King<br>5219 Pizzo Ranch Road<br>La Canada, CA 91011<br>Phone: 818-952-8952<br>Fax/Email: 818-952-8925 | Employee Claim | | 159,134.62 |

## DECLARATION UNDER PENALTY OF PERJURY

## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, William D. Dallas, the President, chief Executive Officer, and sole director, of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 20 Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

OWNIT MORTGAGE SOLUTIONS, INC.

Dated:  December 28, 2006

By:  _/s/ William D. Dallas_
William D. Dallas
President, Chief Executive Officer &
Sole Director

PACHULSKI STANG ZIEHL YOUNG JONES &
   WEINTRAUB LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760

[Proposed] Attorneys for
Debtors and Debtors in Possession

(CLERK'S STAMP)

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re

OWNIT MORTGAGE SOLUTIONS, INC.

Case No. _____

**LIST OF EQUITY SECURITY HOLDERS**

Debtor(s)

**(Set forth here all names, including trade names used by debtor(s) within last 6 years.)**
Social Security No. _____
Social Security No. _____
Debtor's Employer's Tax Identification No. _____95-4249786_____

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Ownit Holdings, LLC 27349 Agoura Road, Suite 100 Agoura Hills, CA 91301 | Class A Common | 1,000,000 | Common Stock |
| Ownit Holdings, LLC 27349 Agoura Road, Suite 100 Agoura Hills, CA 91301 | Series A Preferred | 1,000,000 | Preferred Stock |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, William .D. Dallas, the President, Chief Executive Officer and sole director, of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing <u>List of Equity Security Holders</u> and that it is true and correct to the best of my information and belief.

Dated:  December 28, 2006          Signature   <u>/s/ William D. Dallas       </u>

                                       William D. Dallas
                                       President, Chief Executive Officer & Sole Director

| Party Name, Address and Telephone Number (CA State Bar No. If Applicable) | FOR COURT USE ONLY |
|---|---|
| PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP<br>10100 Santa Monica Blvd., 11th Floor<br>Los Angeles, CA 90067<br>Telephone: (310) 277-6910<br>Facsimile: (310) 201-0760 | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re<br><br>OWNIT MORTGAGE SOLUTIONS, INC.<br><br>                                                    Debtor. | CHAPTER 11<br><br>CASE NUMBER<br><br>(No Hearing Required) |

# VENUE DISCLOSURE FORM
# FOR CORPORATION FILING CHAPTER 11
## *(Required by General Order 97-02)*

*Attach additional sheets as necessary and indicate so in each section*

1.          Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (from Form S0100, S0200, or S0300):

  27349 Agoura Road
  Suite 100
  Agoura Hills, CA  91301

2.          Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return.

  27349 Agoura Road
  Suite 100
  Agoura Hills, CA  91301

3.          Disclose the current business address(es) for all corporate officers:

  27349 Agoura Road
  Suite 100
  Agoura Hills, CA  91301

4.          Disclose the current business address(es) where the Debtor's books and records are located:

  27349 Agoura Road
  Suite 100
  Agoura Hills, CA  91301

---

Venue Disclosure Form for Corporations filing Chapter 11 – Page 2                    **VEN-C**

| In re | CHAPTER 11 |
|---|---|
| OWNIT MORTGAGE SOLUTIONS, INC. | |
| Debtor. | CASE NUMBER |

5.    List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

27349 Agoura Road
Suite 100
Agoura Hills, CA  91301

6.    Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

N/A

7.    State the name and address of the officer signing this Statement and the relationship of such person to the Debtor (specify):

William D. Dallas, President, Chief Executive Officer and sole director
27349 Agoura Road
Suite 100
Agoura Hills, CA  91301

8.    Total number of attached pages of supporting documentation:    0

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on the 28th day of December 2006, at Agoura Hills, California.

William D. Dallas                                            /s/ William D. Dallas
Type Name of Officer                                       Signature of Declarant

President, CEO & Sole Director
Position of Title of Officer

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _____Agoura Hills,_____, California.      _/s/ William D. Dallas_____

_____                                                 *Debtor*

Dated __December 28, 2006_____                          _____

                                                                  *Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*Revised May 2004*                                                                          **F 1015-2.1**
68700-001\DOCS_SF:52895.1

Ira D. Kharasch (CA Bar No. 109084)
Linda F. Cantor (CA Bar No. 153762)
Jonathan J. Kim (CA Bar No. 180761)
PACHULSKI STANG ZIEHL YOUNG JONES
    & WEINTRAUB LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760

[Proposed] Attorneys for
Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No.: |
| OWNIT MORTGAGE SOLUTIONS, INC. | Chapter 11 |
| Debtor | **STATEMENT OF DEBTOR REGARDING CORPORATE OWNERSHIP** |
| Fed. Tax I.D. No.: 95-4249756 | |

☒    The following entity directly or indirectly owns 10% or more of any class of the above-captioned Debtor's equity interests:

        Name:     Ownit Holdings, LLC
        Address:  27349 Agoura Road, Suite 100
                   Agoura Hills, CA 91301

☐    (Additional names are attach hereto)

☐    There are no entities that directly or indirectly own 10% or more of any class of the Debtor's equity interest.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: December 28, 2006          /s/ William D. Dallas
                                  William D. Dallas
                                  President, Chief Executive Officer &
                                  Sole Director

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

In re                                              Case No.

**OWNIT MORTGAGE SOLUTIONS, INC.**    Chapter 11

         Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

I declare that the attached Creditor Mailing Matrix, consisting of 364 sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in the debtor's filing, and that this matrix conforms with the Clerk's promulgated requirements.

OWNIT MORTGAGE SOLUTIONS, INC.

Dated:  December 28, 2006                    By:  _/s/ William D. Dallas_____
                                            William D. Dallas
                                            President, Chief Executive Officer &
                                            Sole Director

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

In re                                    Case No.

**OWNIT MORTGAGE SOLUTIONS, INC.**      Chapter 11

         Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

I declare that the attached Creditor Mailing Matrix, consisting of 364 sheets, contains the

correct, complete and current names and addresses of all priority, secured and unsecured

creditors listed in the debtor's filing, and that this matrix conforms with the Clerk's promulgated

requirements.

OWNIT MORTGAGE SOLUTIONS, INC.

Dated:  December 28, 2006          By:   _/s/ William D. Dallas_____
                                         William D. Dallas
                                         President, Chief Executive Officer &
                                         Sole Director

12 COUNTY APPRAISAL SERVICES
720 ROLLING CREEK DRIVE
SUITE 203
NEW ALBANY, IN, 47150


2 NORTH LAKE LLC
ATTN: FERNANDO
2 N. LAKE AVENUE
PASADENA, CA, 91101


21800 BURBANK FBS LLC
PO BOX 512465
LOS ANGELES, CA, 90051


24 HOUR FITNESS
1202 NW IRWING
PORTLAND, OR, 97209


2668TH TRANSPORTATION COMPANY ORF
4312 CORNFIELD WAY
ELK GROVE, CA, 95758


A & A APPRAISAL
10900 LOS ALAMITOS BLVD.
SUITE 223
LOS ALAMITOS, CA, 90720


A + MORTGAGE
7200 S 180TH STREET
SUITE 103
TUKWILA, WA, 98188


A LASER PRINTER SERVICE
PO BOX 547
LAKE FOREST, CA, 92609

A MORTGAGE SOLUTON
10805 SUNSET OFFICE DR STE L-106
ST. LOUIS, MD,  63127


A PLUS OFFICE MACHINES
5821 21ST AVE
SACRAMENTO, CA,  95820


A Q APPRAISALS INC
6267 SW 10 ST
MIAMI, FL,  33144


A.J. KINGSBURY
10300 SW GREENBURG RD # 500
PORTLAND, OR,  97223


AAA REALTY TEAM
41689 ENTERPRISE CIR. NORTH STE 110
TEMECULA, CA,  92590


AAA RENTS & EVENTS, INC.
17718 VANOWEN STREET
RESEDA, CA,  91335


AAMES LOCK & SAFE CO
818 W CHAPMAN AVE
ORANGE, CA,  92868


AAPOP 1 LP
PO BOX 828104
PHILADELPHIA, PA,  19182


ABE & MAIKRANZ APPRAISERS
PO BOX 66
NEWBURGH, IN,  47629

ABEL PEREZ AND MARIET CALZADA
2688 VALIANT DR
CLERMONT, FL, 34711


ABELL, RAEANNA
8601 GLENOAKS BLVD.
APT. # 106
SUN VALLEY, CA, 91352


ABLE FURNITURE ASSEMBLER
1623 BLACK OAK DR
STOCKTON, CA, 95207


ABNEY, CARRIE
1045 VALLEY WOOD DR.
BATAVIA, OH, 45103


ABSOLUTE APPRAISALS INC
1626 37TH AVE PLACE
GREELEY, CO, 80634


ABSOLUTE APPRAISALS LLC
1033 TWIN LAKES DRIVE
DECATUR, IN, 46733


ACADEMY OFFICE INVESTORS LP
 RSZ ACADEMY LLC
PO BOX 80013
CITY OF INDUSTTRY, CA, 91716


ACADEMY OFFICE INVESTORS, L.P.
15901 RED HILL AVENUE
SUITE 205
TUSTIN, CA, 92780


ACCO ENGINEERED SYSTEMS
6265 SAN FERNANDO ROAD
GLENDALE, CA, 91201

ACCOUNTEMPS
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA, 94160


ACCOUNTING PARTNERS
601 108TH AVE NE SUITE 1900
BELLEVUE, WA, 98004


ACCOUNTING PRINCIPALS
P.O. BOX 931822
ATLANTA, GA, 31193


ACCOUNTS PAYABLE NETWORK, THE
2100 RIVEREDGE PARKWAY, SUITE 380
ATLANTA, GA, 30328


ACCURATE APPRAISALS
P.O. BOX 5226
KENDALLVILLE, IN, 46755


ACCURATE INSTALLATION SERVICES INC
9685 SW RIDDER RD # 150
WILSONVILLE, OR, 97070


ACCURATE MANAGEMENT
35 N BALDWIN AVE
SIERRA MADRE, CA, 91024


ACCURATE TITLE SOLUTIONS INC.
10999 REED HARTMAN HWY
SUITE 111
CINCINNATI, OH, 45242

ACE HOME LOANS
455 E CARSON PLAZA DR, STE I
CARSON, CA,  90746


ACEVES, NELIDA
16449 E. MAIN STREET
LA PUENTE, CA,  91744


ACTION APPRAISAL
1902 WISTERIA COURT
EL CAJON, CA,  92019


ACTION COURIER
PO BOX 4836
ANAHEIM, CA,  92803


ACTIVE APPRAISAL SERVICES INC
9401 W BELOIT SSUITE 401
MILWAUKEE, WI,  53227


AD APPRAISALS
1651 E. EDINGER AVE, SUITE 109
SANTA ANA, CA,  92705


ADA COUNTY RECORDER
200 WEST FRONT STREET
BOISE, ID,  83702


ADAMS COUNTY RECORDER
450 SOUTH 4TH AVE
BRIGHTON, CO,  80601


ADAMS COUNTY RECORDER
210 WEST BROADWAY
RITZVILLE, WA,  99169

ADAMS, ELIZABETH
3416 FAIRFIELD TRAIL
CLEARWATER, FL,  33761


ADAMS, STARLA
6614 VENTURA PL.
ALTA LOMA, CA,  91701


ADAMSON,  EDWARD
3061 MILHOAN DRIVE
MEDFORD, OR,  97504


ADDISON, LASHANIA
7722 ROBERT E LEE
STREET
TAMPA, FL,  33637


ADELPHIA
PO BOX 60074
CITY OF INDUSTRY, CA,  91716


ADKINS, PHANTAYNE
4930 AYLESBURY WAY
STONE MOUNTAIN, GA,  30088


ADLER, HADAR
5665 LIKINS AVE.
MARTINEZ, CA,  94553


ADP
P.O. BOX78415
PHOENIX, AZ,  85062


ADVANCED ENTERTAINMENT
ATTN:  MEGAN
35 ROCKLEDGE ROAD
MONTVILLE, NJ,  07045

ADVANTAGE APPRAISAL LLC
W4740 BIRCH RD
BONDUEL, WI,  54107


ADVANTAGE PLUS APPRAISALS LLC
1300 KIMBERLY RD #5
TWIN FALLS, ID,  83301


ADVANTAGE STAFFING
PO BOX 1766
BELLEVUE, WA,  98009


ADVANTAGE SYSTEMS
2 EXECUTIVE CIRCLE SUITE 150
IRVINE, CA,  92614


AFFILIATED APPRAISAL GROUP
PO BOX 3935
MANSFIELD, OH,  44907


AFFORDABLE APPRAISAL SERVICES, INC.
460 TAMIAMI TRAIL NORTH
OSPREY, FL,  34229


AFFORDABLE FIRST AID + SAFETY
PO BOX 14097
BRADENTON, FL,  34280


AFSHARI,  FOUZIA
42035 KUDU COURT
ALDIE, VA,  20105


AFTERBURNER, INC.
1503 - B NORTHSIDE DRIVE
ATLANTA, GA,  30318

AGOURA LOCK TECHNOLOGIES INC.
29134 ROADSIDE DRIVE
UNIT 108
AGOURA HILLS, CA,  91301


AGS EXPOSITION SERVICES
4561 SW 34TH STREET
ORLANDO, FL,  32811


AGUILA, AMBRIE
444 PIEDMONT AVE.
#111
GLENDALE, CA,  91206


AHA INC
KATHY STONE
4579 MAPLE AVE STE 1
LA MESA, CA,  91941


AICPA MEMBERSHIP
PO BOX2219
JERSEY CITY, NJ,  07300


AIR CLEANING TECHNOLOGY
411 ROWLAND AVE
SANTA ANA, CA,  92707


AJILON OFFICE
DEPT CH 14031
PALATINE, IL,  60055


ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY, AL,  36132


ALAMANCE COUNTR RECORDER
PO BOX 837

118 WEST HARDEN STREET
GRAHAM, NC,  27253


ALAMEDA COUNTY RECORDER
1106 MADISON STREET 1ST FLOOR
OAKLAND, CA,  94607


ALAMO, JOSE
1212 68TH ST SE
AUBURN, WA,  98092


ALBANY COUNTY COUNTY COURTHOUSE
525 GRAND AVE
LARAMIE, WY,  82070


ALDRICH,  LEE
16844 204TH AVE NW
BIG LAKE, MN,  55309


ALDRICH, LEE
16844 204TH AVE NW
BIG LAKE, MN,  55309


ALECCIA,  GARY M.
1216 HIGH STREET, STE A
AUBURN, CA,  95603


ALEXANDER HAMILTON INSTITUTE
70 HILLTOP ROAD
RAMSEY, NJ,  07446


ALEXANDER, DEVENY
4263 12TH AVE. N.
ST. PETERSBURG, FL,  33713


ALEXANDER, MARK
11323 PACIFIC SHORES

DRIVE
BAKERSFIELD, CA,  93312


ALL DIRECT MAIL SERVICES INC
7040 LANKERSHIM BOULEVARD
NORTH HOLLYWOOD, CA,  91605


ALL VALLEY COPIER, INC.
AVC OFFICE AUTOMATION
17425 CHATSWORTH ST
GRANADA HILLS, CA,  91344


ALLCORN, QUENTIN
1206 AMESBURY COURT
WILMINGTON, NC,  28411


ALLEN AVENUE SELF STORAGE
234 NORTH ALLEN AVENUE
PASADENA, CA,  91106


ALLEN COUNTY APPRAISAL
4601OAK CREEK DRIVE
FORT WAYNE, IN,  46835


ALLEN, LAURA
12800 SE FLAVEL
PORTLAND, OR,  97236


ALLEN, RITA
77 FULTON STREET
WILMINGTON, OH,  45177


ALLIANCE APPRAISAL CORPORATION
20001 OLD STATE ROUTE 104
CHILLICOTHE, OH,  45601

ALLIANCE TITLE CO
199 S LOS ROBLES AVE # 810
PASADENA, CA, 91101


ALLIED REAL ESTATE APPRAISERS
6500 SW BEAVERTON HIGHWAY
PORTLAND, OR, 97225


ALLMAN, AARYN
7985 FERRY STREET
MIAMITOWN, OH, 45041


ALLREGS
1020 DISCOVERY ROAD SUITE 180
EAGAN, MN, 55121


ALLSTATES WORLDCARGO
P.O. BOX 959
FORKED RIVER, NJ, 08731


ALOMAR, WANDA
1213 MATT MOORE COURT
DUDLEY, GA, 31022


ALSCO AMERICAN LINENDIVISION
900 N HIGHLAND  PO BOX 38757
LOS ANGELES, CA, 90038


ALT & ASSOCIATES
18010  SKYPARK CIRCLE SUITE 200
IRVINE, CA, 92614


ALTABET, JOELITA
3555 MERIDALE DRIVE # 2146
LAS VEGAS, NV, 89147

ALTABET, JOELITA
3555 MERIDALE DRIVE
UNIT 2146
LAS VEGAS, NV,  89147


ALTADENA CHAMBER OF COMMERCE
730 E. ALTADENA DR.
ALTADENA, CA,  91001


ALTEC PRODUCTS, INC.
23422 MILL CREEK DR STE 225
LAGUNA HILLS, CA,  92653


ALTLAS SAFE CO
650 N ROSE DRIVE #609
PLACENTIA, CA,  92870


ALVAREZ,  NICOLASA
320 PARK ST
SALINAS, CA,  93901


ALVAREZ, CLAUDIA
19638 MAYALL ST.
NORTHRIDGE, CA,  91324


ALVAREZ, LUIS M.
248 5TH AVE.
REDWOOD CITY, CA,  94063


AMATO, MELISALYN
201 LIPPENCOTT AVE
RIVERSIDE, NJ,  08075


AMBASSADOR APPRAISALS
1824 EASR 7TH STREET
JOPLIN, MA,  64801

AMC THEATRES
PO BOX 930456
KANSAS CITY, MO,  64193


AMC THEATRES CARD
 PROCESSING SERVICES INC
13731  COLLECTIONS CENTER DRIVE
CHICAGO, IL,  60693


AMERICA ONE FINANCIAL
ATTN: JULIAN
2290 COMMERCIAL STREET SE, SUITE 220
SALEM, OR,  97302


AMERICA SERVICING CO.
7833 WALKER DRIVE
SUITE 300
GREENBELT, MD,  20770


AMERICAN ASSOCIATION OF
RESIDENTIAL MTG REGUL
1255 TWENTY-THIRD ST NW STE 200
WASHINGTON, DC,  20037


AMERICAN BANKER
PO BOX 4634
CHICAGO, IL,  60680


AMERICAN BANKERS
DIVERSIFIED LENDING GROUP
2620 FOOTHILL BLVD.
LA CRESCENTA, CA,  91214


AMERICAN CANCER SOCIETY
BREAST CANCER RESEARCH DEPARTMENT
4940 VAN NUYS BLVD STE 301
SHERMAN OAKS, CA,  91403

AMERICAN COAST TITLE COMPANY, INC.
1119 W. GLENOAKS BLVD.
GLENDALE, CA,  91202


AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA,  90096


AMERICAN FIRE PROTECTION
900 AVENIDA ACASO SUITE M
C AMARILLO, CA,  93012


AMERICAN FIRST MORTGAGE
1072 SE BRISTOL ST #203
SANTA ANA, CA,  92707


AMERICAN FLAG & BANNER
PO BOX 7022
THOUSAND OAKS, CA,  91359


AMERICAN HOME APPRAISERS
203 OAK ST
CROWN POINT, IN,  46307


AMERICAN HOME ESCROW
4511 ALAMO STREET
ATTN: WANDA FREEMAN RE: 1816
SIMI VALLEY, CA,  93063


AMERICAN HOME LENDING GROUP
ATT: OPHELIA COLE
10777 SUNSET OFFICE DRIVE # 210
ST. LOUIS, MO,  63127


AMERICAN HOME MORTGAGE
275 RANCHO DRIVE
#D
CHULA VISTA, CA,  91911

AMERICAN MORTGAGE GROUP
15825 NORTH 71ST STREET
SCOTTSDALE, AZ,  85254


AMERICAN MULTI-CINEMA INC
13731 COLLECTIONS CENTER DR
CHICAGO, IL,  60693


AMERICAN PATRIOT SECURITY, INC
PO BOX 980071
WEST SACRAMENTO, CA,  95798


AMERICAN SPECIALTY HEALTH PLAN
P.O. BOX 51751
LOS ANGELES, CA,  90051


AMERICAN STAR
3955 COFFEE RD
BAKERSFIELD, CA,  93308


AMERICAN TRAINING ASSOCIATION
2455 FLAMETREE LANE
VISTA, CA,  92084


AMERICAPITAL, LLC
7975 NO HAYDEN ROAD, SUITE D-261
SCOTTSDALE, AK,  85258


AMERIFIRST FINANCIAL
1550 EAST MCKELLIPS RD # 117
MESA, AZ,  85203


AMERITEL INN - BOISE SPECTRUM
7499 WEST OVERLAND ROAD
BOISE, ID,  83709

AMG METRO APPRAISALS
P.O. BOX 1869
SHINGLE SPRINGS, CA,  95682


AMMONS,  STEPHANIE
1884 GRAZZIANI WAY
ROSEVILLE, CA,  95661


AMMONS, STEPHANIE
1884 GRAZZIANI WAY
ROSEVILLE, CA,  95661


AMPCO SYSTEM PARKING
1330 BROADWAY SUITE 915
OAKLAND, CA,  94612


AMPCO SYSTEM PARKING
LOCKBOX FILE 50268
LOS ANGELES, CA,  90074


AMPIE, NORA
1600 SAN FERNANDO RD
BURBANK, CA,  91504


AMR, INC
6700 FALLBROOK AVE # 293
WEST HILLS, CA,  91307


AMS
200 116TH AVE NE STE 4
BELLEVUE, WA,  98004


AMSOUTH BANK
CREDIT INFORMATION
PO BOX 110077
BIRMINGHAM, AL,  35288

ANAPOL,  BRUCE
16739 ALEXANDRA WAY
GRASS VALLEY, CA,  95949


ANAPOL, BRUCE R.
16739 ALEXANDRA WAY
GRASS VALLEY, CA,  95949


ANCHETA, AMY
32989 TRESTLE LN.
TEMECULA, CA,  92592


ANCHOR APPRAISAL, LLC
840B NORTH CLINTON STREET
DEFIANCE, OH,  43512


ANDERSEN, JENNIFER
239A WILLOW TURN
MT. LAUREL, NJ,  08054


ANDERSON COUNTY COUNTY COURTHOUSE
100 N MAIN ST
CLINTON, TN,  37716


ANDERSON,  LEROY
3109 BORING WAY
DECATUR, GA,  30034


ANDERSON,  SUSAN
4501 POWELLS POINT ROAD
VIRGINIA BEACH, VA,  23455


ANDERSON,  THAD
135 10TH STREET SE
AUBURN, WA,  98002

ANDERSON, KIRK
149 CANYON TRAIL
PELHAM, AL,  35124


ANDERSON, LEROY
3109 BORING WAY
DECATUR, GA,  30034


ANDERSON, SUSAN
4501 POWELLS POINT
RD.
VIRGINIA BEACH, VA,  23455


ANDRADE,  CHRISTINE
13811 HANWELL AVE
BELLFLOWER, CA,  90706


ANDRY, ANITA
2856 BROOKFORD LN.
ATLANTA, GA,  30331


ANGELATOS, ATHENA
78 LAKE DRIVE
BEVERLY, NJ,  08010


ANNIE FENNELL & IVORY FENNELL
3375 VERNER RD
TUNICA, MS,  38676


ANTESBERGER, STEVE
915 POND CT.
LEBANON, OH,  45036


ANTHEM BCBS OHIO GROUP
PO BOX 790442
ST LOUIS, MO,  63179

APEX TECHNICAL SOLUTIONS, LLC
6243 CALLE BODEGA
CAMARILLO, CA,  93012


APGAR, CYNTHIA
1061 TENNYSON PL. NE
ATLANTA, GA,  30319


APPALACHIAN APPRAISAL
PO BOX 383
SARDINIA, OH,  45171


APPLE APPRAISAL
757 ARNOLD DR STE 200
MARTINEZ, CA,  94553


APPLEONE EMPLOYMENT SERVICES
PO BOX 29048
GLENDALE, CA,  91209


APPRAISAL ASSOCIATES OS SO. INDIANA
2179 E. MORGAN AVENUE
EVANSVILLE, IN,  47711


APPRAISAL COMPANY OF AMERICA
5472 GLENWAY AVENUE
CINCINNATI, OH,  45238


APPRAISAL CONSULTANTS, LLC
230 SECOND ST STE 502
HENDERSON, KY,  42440


APPRAISAL EXPRESS, LLC
W 7029 OLD LAKE ROAD
SHAWANO, WI,  54166

APPRAISAL MANAGEMENT INC
1201 HIGH STREET
LINCOLN, NE,  68502


APPRAISAL MANAGEMENT SYSTEMS
4640 W 77TH ST STE 160
MINNEAPOLIS, MN,  55435


APPRAISAL MANAGEMENT SYSTEMS
2924 ANTHONY LN N STE 112
MINNEAPOLIS, MN,  55418


APPRAISAL NETWORK, INC.
1300 E 9TH STREET SUITE 5B
EDMOND, OK,  73034


APPRAISAL OFFICE, INC.
576 ROMENCE RD SUITE 230
KALAMAZOO, MI,  49024


APPRAISAL OREGON, LLC
PO BOX 247
JOSEPH, OR,  97846


APPRAISAL PLUS, INC.
3422 MISHAWAKA AVE
SOUTH BEND, IN,  46615


APPRAISAL RESEARCH GROUP, LLC
14323 SOUTH OUTER 40
CHESTERFIELD, MO,  63017


APPRAISAL SERVICES
10300 WEST CHARLESTON BLVD #13-163
LAS VEGAS, NV,  89135

APPRAISAL SERVICES CO
8106 WHITTIER COURT
FT WAYNE, IN,  46818


APPRAISAL SOLUTIONS
986 HEATHER WY
EAGLE POINT, OR,  97524


APPRAISAL SOLUTIONS OF CINCINNATI INC
P O BOX 9863
CINCINNATI, OH,  45209


APPRAISAL SOURCE APPRAISAL PROFESSIONALS
1217 WEST HAYS STREET
BOISE, ID,  83702


APPRAISE IT TODAY
3645 GRAND POINT LN
ELK GROVE, CA,  95758


APPRAISING THE HEARTLAND
1560 SIMS ROAD
CEDAR, MN,  55011


AQUAPURE LLC
1572 S. MAHAFFIE CIRCLE
OLATHE, KS,  66062


ARAGON, TANYA
2016 HEDGE AVENUE
BRENTWOOD, CA,  94513


ARAPAHOE COUNTY GOV CLERK & RECORDER
ADMINISTRATION BUILDING
5334 S. PRINCE STREET
LITTLETON, CO,  80166

ARGOSY CRUISES
1101 ALASKAN WAY
PIER 55
SEATTLE, WA,  98101


ARIZONA BILTMORE RESORT & SPA
2400 E MISSOURI AVE
PHOENIX, AZ,  85016


ARIZONA CORP. COMMISSION
1300 WEST WASHINGTON
PHOENIX, AZ,  85007


ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX, AZ,  85038


ARIZONA SECRETARY OF STATE
1700 WEST WASHINGTON STREET
7TH FLOOR
PHOENIX, AZ,  85007


ARIZONA SECURITIES DEPARTMENT
1300 WEST WASHINGTON, 3RD FLOOR
PHOENIX, AZ,  85007


ARIZONA STATE BANKING DEPARTMENT
DEPARTMENT OF FINANCIAL INSTITUTION
2910 NORTH 44TH STREET SUITE 310
PHOENIX, AZ,  85018


ARMENDAREZ, LEONA
463 CR 199
GAINESVILLE, TX,  76240


ARMSTRONG, JENNIFER
15245 KINGSBURY ST.
MISSION HILLS, CA,  91345

ARNOLD & PORTER LLP
555 TWELFTH STREET NW
WASHINGTON, DC,  20004


ARONSON, ROBYN
18742-E VISTA
DEL CANON
NEWHALL, CA,  91321


ARREOLA, NADIA
20235 SHERMAN WAY
#104
WINNETKA, CA,  91306


ARRON CLARK
8709 VALLEY CIRCLE BLVD.
WEST HILLS, CA,  91304


ARROWHEAD MOUNTAIN SPRING WATER
PO BOX 856158
LOUISVILLE, KY,  40258


ARTCRAFT SIGN STUDIO, INC.
738 WEST BRANCH AVENUE
PINE HILL, NJ,  08021


ARTHUR,  JAN
8232 SWANN HOLLOW DR
TAMPA, FL,  33647


ARTHUR, JANETTE
8232 SWAN HOLLOW DR
TAMPA, FL,  33647


ARTICULATE
5 COLONY CT

SUITE 1000
EAST HAMPTON, NY,  11937


ARTISHUK, MIRA
6129 PALMAYA LN.
ORANGEVALE, CA,  95662


ARTISTECH ADVERTISING
1610 COLORADO AVENUE
SUITE 202
SANTA MONICA, CA,  90404


ARVIN, ESQ,  DANA M.
2071 IVANHOE STREET
DENVER, CA,  80207


ASA REAL ESTATE SERVICES
48 CHRISTIAN LANE
NEWINGTON, CT,  06111


ASAP HEALTH SOLUTIONS
1745 SHEA CENTER DR SUITE 400
HIGHLANDS RANCH, CO,  80129


ASHMORE CONSTRUCTION CO.
17602 17TH ST. #128
TUSTIN, CA,  92780


ASI PEAK ADVENTURES
6000 J STREET
SACRAMENTO, CA,  95819


ASSET RECRUITING, LLC
1400 ABBEY COURT
ALPHARETTA, GA,  30004

ASSOCIATED APPRAISER OF NW OHIO LLC
1424 CASS ROAD
MAUMEE, OH,  43537


ASSOCIATED SERVICES CO
1309 SHORE ST STE A
WEST SACRAMENTO, CA,  95691


ASSOCIATION OUTSOURCE SERVICES INC
9580 OAK AVE PKWY
#7 PMB 174
FOLSOM, CA,  95630


ASSURANCE CAPITAL
3100 S BRISTOL STREET SUITE 500
COSTA MESA, CA,  92626


ASTERA
31365 OAK CREST DR, STE 100
WESTLAKE VILLAGE, CA,  91361


AT&T
PO BOX 660779
DALLAS, TX,  75266


AT&T
PAYMENT CENTER
SACRAMENTO, CA,  95887


AT&T
PO BOX 660778
DALLAS, TX,  75266


AT&T
PO BOX 650661
DALLAS, TX,  75265

AT&T LONG DISTANCE
PO BOX 660688
DALLAS, TX,  75266


AT&T PAYMENT CENTER
PO BOX 930170
DALLAS, TX,  75393


ATKINSON, BRENT
2332 ALSACE TERRACE
ST. PETERSBURG, FL,  33714


ATLANTIC CITY CASINO GAMES, INC
7085 JURUPA AVE UNIT 4
RIVERSIDE, CA,  92504


ATLAS APPRAISERS LLC
2331 SILVERNAIL RD PMB 30
PEWAUKEE, WI,  53072


ATTEBURY, AMANDA
11098 WHEELER CROSS
RD.
GRASS VALLEY, CA,  95945


AUER, JESSICA
2462 VIRGO DR.
COLORADO SPRINGS, CO,  80906


AUGUSTA RICHMOND COUNTY RECORDER
530 GREENE STREET
AUGUSTA, GA,  30911


AURORA LOAN SERVICES - CASH RESEARCH
10350 PARK MEADOWS
ATTN: KATHIE SHANKLIN
LITTLETON, CO,  80124

AURORA LOAN SERVICES LLC
ATTN: JAN WALSH, MERS DEPT
601 5TH AVENUE
SCOTTSBLUFF, NE,  69361


AUSTIN,  STEVE
20 SANTA ARLETTA
RANCHO ST MARGART, CA,  92688


AUTOMATIC DATA PROCESSING
10200 SUNSET DRIVE
MIAMI, FL, 33173


AVALAR REAL ESTATE & MORTGAGE NETWORK
905 SOUTH A STREET STE 200
OXNARD, CA,  93030


AVALAR REAL ESTATE & MORTGAGE NETWORK
1690 UNIVERSE CIRCLE
OXNARD, CA,  93033


AVALOS, SONIA
6938 COMANCHE AVENUE
WINNETKA, CA,  91306


AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL,  60673


AVAYA, INC.
P.O. BOX 5332
NEW YORK, NY,  10087


AVERY, SHARREL
10019 NE 28TH PLACE
CLYDE HILL, WA,  98004

AVRIO CORPORATION
924 E GREEN STREET
PASADENA, CA, 91106


AWARD APPRAISAL
33477 WOODWARD AVE STE 600
BIRMINGHAM, MI, 48009


AWETRONICS, INC
1470 VAQUERO DR
SIMI VALLEY, CA, 93065


AYALA-HILL, JESUS
P.O. BOX 266552
WESTON, FL, 33326


AYANNA DAWN HAMPTON
5428 THOMAS SIM LEE TERRACE
UPPER MARLBORO, MD, 20772


AZTEC IMAGING
8670 ARGENT STREET
SANTEE, CA, 92071


B PRODUCTIONS
24839 ALEXANDRIA COURT
CALABASAS, CA, 91302


BACHMANN, JEREMY
837 BLUE SPRING DRIVE
WESTLAKE VILLAGE, CA, 91361


BACHMANN, JEREMY
837 BLUE SPRING DR.
WESTLAKE VILLAGE, CA, 91361

BACHTA, ANIA
4325 NE 5TH CT.
UNIT # 101
REDMOND, WA, 98059


BAGLEY, TRINA
2215 TOPAZ WAY
SANTA ROSA, CA, 95404


BAILEY AND ASSOCIATES, INC.
896 HIGHWAY 98 EAST
DESTIN, FL, 32541


BAILEY, NICHOLE
8719 CHARLESTON
MEADOWS
MASON, OH, 45040


BAKER APPRAISALS
PO BOX 28467
GREEN BAY, WI, 54324


BAKER, JERRY
1764 CANDLE RIDGE DR
CORDOVA, TN, 38016


BAKER, JERRY
1764 CANDLE RIDGE DR
CORDOVA, TN, 38016


BAKER, TANYA
2113 GLENSIDE AVENUE
NORWOOD, OH, 45212


BALDWIN REALTY CO, INC.
900 S. FIRST AVENUE
ARCADIA, CA, 91006

BALDWIN,  JEREMY
630 EAST 500 NORTH
RICHFIELD, UT,  84701


BALDWIN,  MELISSA
829 REDLEAFE CIRCLE
CHESAPEAKE, VA,  23320


BALDWIN, MELISSA
829 REDLEAFE CIRCLE
CHESAPEAKE, VA,  23320


BALL JANIK LLP
ATTN: ACCOUNTS RECEIVABLE
101 SOUTHWEST MAIN STREET, SUITE 1100
PORTLAND, OR,  97204


BALLMAN, STEVE
7922 DALTON AVENUE
CINCINNATI, OH,  45236


BALMANUKYAN, GRANT
16737 FLANDERS ST.
GRANADA HILLS, CA,  91344


BALMAT,  TERRY
100 DONNA DRIVE
LITTLE ROCK, AK,  72205


BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 371992
PITTSBURGH, PA,  15250


BANCASA MORTGAGE NETWORK
ATTN; BERTHA MARTINEZ

1234 SW BASELINE
HILLSBORO, OR, 97123


BANK OF AMERICA
VOID UNIT WA1-501-23-01
P.O.BOX 34678
SEATTLE, WA, 98124


BANK OF THE WEST
ATTN: VOD UNIT
P.O. BOX 4008
CONCORD, CA, 94524


BANK OF THE WEST
ATTN: NE-BBP-01-O
13505 CALIFORNIA STREET
OMAHA, NE, 68154


BANKERS INSURANCE SERVICE
PO BOX 73736
CHICAGO, IL, 60673


BANKTEMPS
4379 30TH STREET SUITE 2
SAN DIEGO, CA, 92104


BANNER SECURITY SYSTEMS
620 SIGMAN ROAD SUITE 400
CONYERS, GA, 30013


BARBARA E. SCOTT APPRAISALS
4831 JACARANDA HEIGHTS DR.
VENICE, FL, 34293


BARBARA J. WHITE
2221 RIGHT FORK COWPEN RD
PIKEVILLE, KY, 41501

BARCODE MEDIA
31682-4 RAILROAD CANYON RD
SUITE 22
CANYON LAKE, CA,  95287


BARELA,  SHEILA
320 SOUTH GIBSON ST
GILBERT, AK,  85296


BARGERHUFF, BENJAMIN
1470 KINGSLEY DRIVE
WARMINSTER, PA,  18974


BARNARD,  DONNA
16985 GARNET RD
WILDER, ID,  83676


BARNES AND NOBLE
160 PROMENADE WAY
WESTLAKE VILLAGE, CA,  91362


BARONE, MELISSA
12745 MOORPARK ST.
# 403
STUDIO CITY, CA,  91604


BARRAZA,  GRACIELA
4012 WEST VOLTA AVE
WEST VALLEY CITY, UT,  84120


BARRINGER, SUSAN
20723 86TH PL. W
EDMONDS, WA,  98026


BARROW COUNTY COUNTY COURTHOUSE
233 EAST BROAD
WINDER, GA,  30680

BARTLEY, HARRY
6445 LA CUMBRE RD.
SOMIS, CA,  93066


BARTON NELSON INC
PO BOX 219933
KANSAS CITY, MO,  64121


BARTOW COUNTY CLERK
135 W CHEROKEE AVE #233
CARTERSVILLE, GA,  30120


BARZYK,  MIKE
1423 WEST FLETCHER
#1R
CHICAGO, IL,  60657


BASTIN, LORI ANN
8892 EAGLEVIEW DRIVE
# 12
WEST CHESTER, OH,  45069


BATE, PETERSON,DEACON, ZINN & YOUNG LLP
888 SOUTH FIGUEROA STREET
15TH FLOOR
LOS ANGELES, CA,  90017


BAUDVILLE
5380 52ND  STREET SE
GRAND RAPIDS, MI,  49512


BAUMGARTEN, BRENDA
1750 IVY STREET
DENVER, CO,  80220

BEACH, SHARON
2816 HAMILTON DRIVE
VOORHEES, NJ,  08043


BEARDSLEY, NICHOLAS
901 COLORADO BLVD
118
DENVER, CO,  80206


BEATTIE-MYERS,  JAN
5395 W. FRIER DR
GLENDALE, AZ,  85301


BEAUCHAMP,  DAWN
3934 EL CAMINO ST
LA CRESCENTA, CA,  91214


BEAVER, CHARLES
16229 PLUMMER STREET
NORTH HILLS, CA,  91343


BEAVERS PCL BASEBALL LLC
1844 SW MORRISON
PORTLAND, OR,  97205


BECKER, JESSICA
1819 CHALCEDONY ST
UNIT #7
SAN DIEGO, CA,  92109


BECKMAN, AURELIAN
12 GREER CT.
HAMILTON, OH,  45013


BEEB'S SPORTS BAR & GRILL
915 CLUBHOUSE DRIVE
LIVERMORE, CA,  94551

BELEW, CHRYSTAL
5 STONEGATE DR.
ALEXANDRIA, KY,  41001


BELKIN,  ANDREI
3151 GEOFFREY DR
SAN BRUNO, CA,  94066


BELLO,  DAVID
14900 MOORPARK ST # 308
SHERMAN OAKS, CA,  91403


BELLO, DEREK
560 COMMONS PARK DR.
CAMARILLO, CA,  93012


BENEDICKTUS & ASSOCIATES
700 BISHOP STREET, SUITE 501
HONOLULU, HI,  96813


BENESH,  JAMES P.
PO BOX 41061
PASADENA, CA,  91114


BENICOMP INC/BENICOMP SELECT
8310 CLINTON PARK DR
FT WAYNE, IN,  46825


BENITEZ, MICHELLE
18945 COVELLO STREET
RESEDA, CA,  91335


BENNETT,  ANDREW M. & SHEENA C.
100 MAPLE LANE
PLEASANT GROVE, UT,  84062

BENNETT, LAURIE
8730 NW TERRACE VIEW
PORTLAND, OR, 97229


BENNETT, ANGELA
902 QUAIL COURT
IONE, CA, 95640


BENNETT, RANDEY
699 BARTON RUN BLVD
MARLTON, NJ, 08053


BENZAN, HARRY
6 PINE RIDGE ROAD
MATTAPAN, MA, 02126


BENZAN, HARRY
6 PINE RIDGE RD.
MATTAPAN, MA, 02126


BERANEK, FRED
3204 BELLINGHAM DRIVE
ORLANDO, FL, 32825


BERANEK, JOHN
359 AVAWAM DRIVE
RICHMOND, KY, 40475


BERANEK, FRED
3204 BELLINGHAM DR.
ORLANDO, FL, 32825


BERANEK, JOHN
359 AVAWAM DRIVE
RICHMOND, KY, 40475

BERGELECTRIC CORP
5650 W CENTINELA AVE
LOS ANGELES, CA, 90045


BERGER, ALEX
19469 EAGLE RIDGE LANE
NORTHRIDGE, CA, 91326


BERKELEY COUNTY RECORDER
PO BOX 6122
MONCKS CORNER, SC, 29461


BERNAL, RENE
4106 W. CARTER ROAD
PHOENIX, AZ, 85041


BERNAL, RENE
14357 W. GELDING DR.
SURPRISE, AZ, 85379


BEST BUY
16171 LAKE FOREST DRIVE
IRVINE, CA, 92618


BEST OFFICE INSTALLATIONS
12880 LAKELAND ROAD
SANTA FE SPRINGS, CA, 90670


BETCHER APPRAISALS
44590 GOVERNMENT RD
HARRIS, MN, 55032


BETTER LIVING APPRAISAL SVCS OF IA & NE
2422 WEST BROADWAY
COUNCIL BLUFFS, IA, 51501

BEVON & BROCK
ATTN:  VERONICA FLORES
99 S LAKE AVENUE
PASADENA, CA,  91101


BI SUMMIT SOFTWARE LTD
BEN MOORE
#21 - 21579 88B AVENUE
LANGLEY BC  V1M-2X4,


BIEGGER, ANDREW
879 TURPIN WAY
ERIE, CO,  80516


BIG APPRAISALS
1449 WASHINGTON STREET
BLAIR, NE,  68008


BIG SANDY REALTY
PO BOX 2632
PIKEVILLE, TX,  41502


BIGGERS,  LINDA F.
4568 MOLINE AVENUE
COLUMBUS, OH,  31907


BILL SPARKMAN SEMINARS
245 W JOHNSON ST# 305
PALATINE, IL,  60067


BILLING|PAUL
13728 146TH STREET CT E
PUYALLUP, WA,  98374


BINGHAM APPRAISAL GROUP
1231S 425 WEST
BOUNTIFUL, UT,  84010

BIRD,  TOM
16145 CLIFFROCK CT
COLORADO SPRINGS, CO,  80921


BIRD, THOMAS
16145 CLIFFROCK CT.
COLORADO SPRINGS, CO,  80921


BIZ SOLUTIONS, LLC
9525 HUNT CLUB TRAIL
WARREN, OH,  44484


BLANKENSHIP,  DAN
10301SENECA FALLS
BAKERSFIELD, CA,  93312


BLAS,  IVETTE
PO BOX 10178
HILO, HI,  96721


BLAS, IVETTE
P.O. BOX 10178
HILO, HI,  96721


BLEVINS, CHARMAYNE A.
14381 30TH AVE. NE
# 13
SEATTLE, WA,  98125


BLOCK, PATRICIA
227 BELLEVUE WAY NE
PMB #395
BELLEVUE, WA,  98004


BLOOMBERG LP
PO BOX 30244
HARTFORD, CT,  06150

BLOW,  DARREN
5420 PRINCETON OAKS DR
SUGAR HILL, GA,  30518


BLUE ASH
INCOME TAX DIVISION
4343 COPPER RD
BLUE ASH, OH,  45242


BLUE GRASS APPRAISAL SERVICES INC
1795 ALYSHEBA WAY UNIT 1201
LEXINGTON, KY,  40509


BLUE RIDGE MTN. WATERS
PO BOX 48509
ATLANTA, GA,  30362


BLUE SHIELD OF CALIFORNIA POS
FILE 55331
LOS ANGELES, CA,  90074


BLUEWATER INSPECTION GROUP
1305 KENTUCKY STREET
GREEN RIVER, WY,  82935


BNA
1231 25TH STREET N.W.
WASHINGTON, DC,  20037


BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA,  94279


BOARDMAN, HELGA
3733 PINTAIL DR.
ANTIOCH, CA,  94509

BOATMAN, ART
ABLE FURNITURE ASSEMBLERS
8171 LORRAINE AVENUE
STOCKTON, CA, 95210


BOBEL, ANTHONY
28112 SMYTH DR.
UNIT #101
VALENCIA, CA, 91355


BOBIK AND ASSOCIATES
4041 NORTH CENTRAL AVE SUITE 950
PHOENIX, AZ, 85012


BOB'S FAMOUS LIMOUSINE SERVICE
6849 SALE AVE
WEST HILLS, CA, 91307


BODART APPRAISALS
3125 ADAMS STREET
TWO RIVERS, WI, 54241


BODIE, DAPHNE
3291 SHADYLAKE DRIVE
LOVELAND, OH, 45140


BONNEVILLE TITLE COMPANY
1518 NORTH WOODLAND PARK DR
LAYTON, UT, 84041


BOOMERS
2400 KITTY HAWK ROAD
LIVERMORE, CA, 94550

BOSE APPRAISAL SERVICES, INC
22647 VENTURA BLVD PMB328
WOODLAND HILLS, CA,  91364


BOSLEY ELECTRIC COMPANY
935 ARDEN WAY
SACRAMENTO, CA,  95815


BOSTON COACH CORPORATION
P.O. BOX 33063
NEWARK, NJ,  07188


BOSWELL,  KEN
18471 W. SANTA IRENE DR.
GOODYEAR, AZ,  85338


BOUSE, DAVID
4400 HEMINGWAY DRIVE
# 149
OKLAHOMA CITY, OK,  73118


BOWBLISS, STEPHEN P.
1012 JONATHAN LANE
TUCKER, GA,  30084


BOWEN, STEPHANIE
483 HARWIN DRIVE
HAMPTON, VA,  23666


BOWERS, AUDREY
6630 SW 39TH STREET
APT # A4
DAVIE, FL,  33314


BOWLING,  SHAWN
6522 ZELLA CT.
CARLISLE, OH,  45005

BOWLING, SHAWN
6522 ZELLA CT
CARLISLE, OH,  45005


BOWLING, WOODROW
2984 AUSTIN SPRING
BLVD. APT #C
MIAMISBURG, OH,  45342


BOX PLACE|THE
8259 COLERIAN AVE
CINCINNATI, OH,  45239


BOYD COFFEE COMPANY
P.O. BOX 20547
PORTLAND, OR,  97294


BOYD,  ERIC
8369 S. INDEPENDENCE CIRCLE
#104
LITTLETON, CO,  80128


BOYD, ERIC
8369 S. INDEPENDENCE
CIRCLE #104
LITTLETON, CO,  80128


BOYD, RENEE
1135 N. 34TH ST.
CAMDEN, NJ,  08105


BRADY, ANITA
10165 HIGHLAND MEADO
LOOP  # 34-202
PARKER, CO,  80134

BRAID, ANGELA
144 LOVE LANE
WOODSTOCK, GA,  30188


BRAND FIRST PROMOTIONS
244 S QUEENSBERRY COURT
PITSBURGH, PA,  15237


BRE CONSULTING & APPRAISAL SERVICES, INC.
4322 MILLDAUN ROAD
LOUISVILLE, KY,  40213


BREDE EXPOSITION SERVICES
2501 EAST MAGNOLIA STREET
PHOENIX, AZ,  85034


BRENDA A. WENDT CONSULTING
130 E. MONTECITO AVENUE #224
SIERRA MADRE, CA,  91024


BRENTWOOD PROPERTY APPRAISAL INC
12100 WILSHIRE BLVD  SUITE 280
LOS ANGELES, CA,  90025


BRIDGE CITY APPRAISAL, P.C.
3314 NE 49TH AVENUE
PORTLAND, OR,  97213


BRIERS, MONICA
3235 MONTE CARLO DR.
THOUSAND OAKS, CA,  91362


BRIGGS APPRAISAL & CONSULTING
5910 SYMPHONY DRIVE
PRESCOTT, AZ,  86305

BRIGHT HOUSE NETWORKS
PO BOX 30765
TAMPA, FL, 33630


BRITE VISION MEDIA
ACCOUNTS RECEIVABLE
6114 LA SALLE AVE #522
OAKLAND, CA, 94611


BROADBAND SOLUTIONS, LLC
PO BOX 708100
SANDY, UT, 84070


BROCK, CRAIG
3502 W OBISPO STREET
TAMPA, FL, 33629


BROKER KNOWLEDGE GROUP
404 E 15TH STREET SUITE 11
VANCOUVER, WA, 98663


BROOKS, MARTIN
9410 GEORGIAN PARK LN
UNIT 105
TAMPA, FL, 33626


BROOKS, MARTIN
9410 GEORGIAN PARK
LANE APT # 105
TAMPA, FL, 33626


BROWN, DANA
5250 RAINBOW BLVD
#2169
LAS VEGAS, NV, 89118

BROWN, HARLAN
266 REMY AVE
MANSFIELD, OH, 44902


BROWN, JAMIE
3401 S. WILLOW AVE
BROKEN ARROW, OK, 74012


BROWN, MARK
1574 TURNBERRY COURT
BOULDER CITY, NV, 89005


BROWN, SHADANA
700 GIBSON DR.
#1623
SACRAMENTO, CA, 95678


BROWN, DANA
2573 LAND RUSH DR.
HENDERSON, NV, 89015


BROWN, JAMIE
3401 S. WILLOW AVE
BROKEN ARROW, OK, 74012


BROWN, JEFFREY A.
1580 LONG ISLAND DR.
EUGENE, OR, 97401


BROWN, MARK
1574 TURNBERRY COURT
BOULDER CITY, NV, 89005


BROWN, TOBIAN
8525 DEVOS DR.
SANTEE, CA, 92071

BROWNE APPRAISAL INC
PO BOX 2548
PANAMA CITY, FL,  32402


BROWNING, MURE
723 S. WASCO RD.
ANAHEIM, CA,  92804


BRUCE PULLEY APPRAISAL SERVICES
PO BOX 2509
WILLSONVILLE, OR,  97070


BRUMMETT,  REBECCA
327 SOUTHWOOD DRIVE
SCOTTS VALLEY, CA,  95066


BRUMPTON, ANGIE
1800 NE 40TH ST # C6
RENTON, WA,  98056


BRUNSON, CHRISTAL
3440 SABLE CHASE LN.
ATLANTA, GA,  30349


BRYAN & ASSOCIATES
636 CATHERINE STREET
WALLA WALLA, WA,  99362


BRYAN & HAAR
ATTORNEYS AT LAW
PO BOX 14860
SURFSIDE BEACH, SC,  29587


BUCHHOLTZ APPRAISAL CO
PO BOX 77
LAKE MILLS, WI,  53551

BUCK,  VALERIE
2547 CANTERBURY LANE
SIMI VALLEY, CA,  93063


BUDGET PRINT CENTER
MOUNT LAUREL PLAZA
3815 CHURCH ROAD
MOUNT LAUREL, NJ,  08054


BUDKE, BRYAN
712 N. PARKCENTER DR
APT. #160
SANTA ANA, CA,  92705


BUEL, CHRISTEN DENISE
1275 BERKSHIRE CT.
MAINEVILLE, OH,  45039


BUENROSTRO, CONSUELO
12445 PARAMOUNT #9
DOWNEY, CA,  90241


BUICE,  SCOTT & PAULA
331 BUICE LANE
SUMMERVILLE, GA,  30747


BUILDINGS & INSPECTIONS
BUILDING INSPECTION DIVISION
3300 CENTRAL PARKWAY
CINCINNATI, OH,  45225


BUNCOMBE COUNTY COUNTY COURTHOUSE
205 COLLEGE ST SUITE 300
ASHEVILLE, NC,  28801


BUNCOMBE COUNTY REGISTER OF DEEDS
BUNCOMBE COUNTY RECORDER

60 COURT PLAZA STE 100
ASHVILLE, NC,  28801


BUREAU OF NATIONAL AFFAIRS, INC,  THE
1231 25TH STREET, N.W.
WASHINGTON, DC,  20037


BUREAU OF REVENUE
P.O. BOX 23075
JACKSON, MS,  39225


BUREAU OF WORKERS COMPENSATION
STATE INSURANCE FUND
CORPORATE PROCESSING DEPARTMENT
COLUMBUS, OH,  43271


BURKE, ADAM
11375 E. SAHUARO DR.
UNIT #2026
SCOTTSDALE, AZ,  85259


BURKE, JENNIFER
19810 NE 99TH COURT
BATTLE GROUND, WA,  98604


BURNS,  ALEXIS
22 REAL RD
BAKERSFIELD, CA,  93309


BURROR, JENNIFER
3135 GARROW DRIVE
ANTIOCH, CA,  94505


BUSH, ALICIA
17 IROQUOIS DRIVE
LOVELAND, OH,  45140

BUSINESS OBJECTS AMERICAS, INC
LOCKBOX 7573
7573 COLLECTIONS CENTER DR
CHICAGO, IL, 60693


BUSINESS TELEPHONE SYSTEMS INC
PO BOX 2785
SAWANEE, GA, 30024


BUSSEY, WANNETTA L.
825 SUNSET RIDGE LN
LAWRENCEVILLE, GA, 30045


BUTLER COUNTY RECORDER
ADMINISTRATIVE CENTER
130 HIGH STREET
HAMILTON, OH, 45011


BUTLER, YAFARAH
2454 LYNN LAKE
CIRCLE # C
ST. PETERSBURG, FL, 33712


BUTTE COUNTY RECORDER
25 COUNTY CENTER DR
OROVILLE, CA, 95965


BUTTERFIELD CARPET CARE, INC.
931 WASHINGTON BLVD STE 118
ROSEVILLE, CA, 95678


BUXTON, DAWN
9050 E. CARIBBEAN
LANE
SCOTTSDALE, AZ, 85260

BUYERSIDE APPRAISAL SERVICES
650 SENTRY PARK EAST
BLUE BELL, PA,  19422


BWC STATE INSURANCE FUND
30 W. SPRING ST,  25TH FLOOR
COLUMBUS, OH,  43215


BYNUM, LOIS
4958 S. NANILOA DRIV
SALT LAKE CITY, UT,  84117


C & B ELECTRIC INC
17871 SANTIAGO BLVD STE 201
VILLA PARK, CA,  92891


C & S APPRAISAL SERVICES, LLC
PO BOX 190
HOPKINS, MN,  55343


C. KEVIN MILLER, P.A.
ATT: NOEL SAMBAS
11700 GREAT OAKS WAY SUITE 360
ALPHARETTA,, GA,  30022


DOUGLAS CORP CENTER LIMITED PARTNERS
C/O EQUITY OFFICE PROPERTIES
DEPARTMENT 15200 PO BOX 601051
LOS ANGELES, CA,  90060


CACERES, HERNAN
9525 BEACHY AVENUE
ARLETA, CA,  91331


CADDY DADDY GOLF
284 E CHILTON DR SUITE 4
CHANDLER, AZ,  85225

CAL METRO APPRAISAL, LLC
3553 PYRAMID TRAIL
PERRIS, CA,  92570


CAL PACIFIC MTG CONSULT
5080 SHOREHAM PLACE #105
SAN DIEGO, CA,  92122


CALCIDISE,  KIM
7215 WELLWOOD DRIVE
INDIANAPOLIS, ID,  46217


CALIFORNIA APPRAISAL GP
2445 HIGH POINT DR
AGOURA, CA,  91301


CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 537016
SACRAMENTO, CA,  95852


CALIFORNIA DEPARTMENT OF JUSTICE
BUSINESS CENTRAL
6911 TOPANGA  CANYON SUITE 201
CANOGA PARK, CA,  91303


CALIFORNIA DEPT OF CORPORATIONS
1515 K ST SUITE 200
SACRAMENTO, CA,  95814


CALIFORNIA HALL SERVICE
P.O. BOX 59623
NORWALK, CA,  59623


CALIFORNIA MORTGAGE BANKERS ASSOCIATION
980 NINTH STREET SUITE 2120
SACRAMENTO, CA,  95814

CALIFORNIA MORTGAGE CONSULTANTS
141 STONY CIRCLE
SUITE 120
SANTA ROSA, CA, 95401


CALIGIURI, JEANNE M.
11612 SLEEPY HEAVEN PL
LAS VEGAS, NV, 89138


CAMB
785 ORCHARD DRIVE
SUITE 225
FOLSOM, CA, 95603


CAMB
1215 35TH AVE
SAN FRANCISCO, CA, 94122


CAMB - ORANGE COUNTY CHAPTER
C/O JACK WILLIAMS
1211 W. IMPERIAL HWY., SUITE 103B
BREA, CA, 92821


CAMB CENTRAL COAST CHAPTER
ATTN: SANDY SHILLIINGTON
P.O. BOX 6488
OXNARD, CA, 93031


CAMB MORTGAGE MARKETPLACE
ATTN: BARBARA JAYE - MARKETPLACE
MANAGER
P.O. BOX 1501
SAN RAMON, CA, 94583


CAMB SAN DIEGO CHAPTER
6363 EL CAJON BLVD
#202
SAN DIEGO, CA, 92115

CAMB SDNC
12375 ANGOULEME CT
SAN DIEGO, CA, 92130


CAMELOT EVENT MANAGEMENT
820 WILLOW STREET
#143
SAN JOSE, CA, 95125


CANE CONSULTING, INC.
445 BERTONLEY AVE
CHARLOTTE, NC, 28211


CANON BUSINESS SOLUTIONS- CENTRAL, INC
DEPT 77-6024
CHICAGO, IL, 60673


CANON BUSINESS SOLUTIONS EAST INC
PO BOX 33191
NEWARK, NY, 07188


CANON BUSINESS SOLUTIONS-WEST INC
P.O. BOX 100924
PASADENA, CA, 91189


CANON FINANCIAL SERVICES INC
PO BOX 4004
CAROL STREAM, IL, 60197


CANOTEK, INC
1430 FLOWER ST
GLENDALE, CA, 91201


CANTRELL, GINA L.
13204 MYFORD RD.

UNIT # 824
TUSTIN, CA,  92782


CAPITAL ACCESS MORTGAGE INC
7900 EAST UNION AVE STE 150
DENVER, CO,  80237


CAPITAL CITY APPRAISAL CO.
1843 W. GLENHURST DR. NW
LANCASTER, OH,  43130


CAPORUSSO, CARMA ANN
1405 DEACON RD
HAINESPORT, NJ,  08036


CAPPELLO,  JOSHUA
1145 PACIFIC GROVE LOOP
CHULA VISTA, CA,  91915


CAPPS,  JULLEY
421 OWENSBY ROAD
HENDERSONVILLE, NC,  28792


CAPPS, JULISE
421 OWENSBY RD
HENDERSONVILLE, NC,  28792


CAPRIA, KIM
640 HARBOR STREET
#1
VENICE, CA,  90291


CAPSTONE ASSOCIATES
137 CALDWELL STREET
ROCK HILL, SC,  29730

CAPTSONE HOME LOANS
1313 NE 134TH ST STE 220
VANCOUVER, WA,  98685


CAPTURED IMAGES, INC.
DIGITAL PRINT SPECIALISTS
3261 GRANDE VISTA DR.
NEWBURY PARK, CA,  91320


CARBONE PAINTING COMPANY, INC
5308 DERRY AVE STE G
AGOURA HILLS, CA,  91304


CARDINAL APPRAISAL SERVICE
11861 WESTLINE INDUSTRIAL DRIVE
SUITE 660
ST. LOUIS, MO,  63146


CARDOZA,  MATT
250 LOS GATOS BLVD
#B1
LOS GATOS, CA,  95030


CARL-MILLENNIUM GOLF TOURNAMENT
P.O. BOX 2001
CITRUS HEIGHTS, CA,  95611


CARLON, BRIAN
613 LAWTON AVE.
ROSEVILLE, CA,  95678


CARNEGIE FIRST
4110 NORTH SCOTTSDALE ROAD
SUITE 240
SCOTTSDALE, AZ,  85251

CARNEY, BARNETT NATHANIEL
4708 SHORE ROAD
NORTHFIELD, NJ, 08225


CARNIVAL TRANSPORTATION
18623 VENTURA BLVD STE 202
TARZANA, CA, 91356


CARR APPRAISAL COMPANY
PO BOX 1478
BRUSH PRAIRIE, WA, 98606


CARTER, SARAH
5242 SANTA MONICA BLVD
JACKSONVILLE, FL, 32207


CARVER, LESLIE
624 EPHRATA DRIVE
BRANDON, FL, 33511


CASEY, NADIYAH R.
4332 W. HASAN DRIVE
LAVEEN, AZ, 85339


CASPERSON, NATHANIEL
8455 LIMERICK AVE.
WINNETKA, CA, 91306


CASTELEIN, THOMAS
421 COOK AVE.
PAULSBORO, NJ, 08066


CASTLE PUBLICATIONS, LTD
PO BOX 580
VAN NUYS, CA, 91408

CASTRILLO, SERGIO
5031 SW 163RD AVE
MIRAMAR, FL, 33027


CASTRO, DONALD
9312 TOTEM AVE
BAKERSFIELD, CA, 93312


CATAWBA COUNTY COUNTY GOVERNMENT
CENTER
P.O. BOX 389
NEWTON, NC, 28658


CA-TREAT TOWERS LIMITED PATNERSHIP
DEPARTMENT #16680-243117
PO BOX 601105
LOS ANGELES, CA, 90060


CAUGHELL, JEREMY
19715 82ND PL. W.
EDMONDS, WA, 98026


CB DESIGNS
21822 LASSEN STREET UNIT J
CHATSWORTH, CA, 91311


C-BASS
4828 LOOP CENTRAL DRIVE
HOUSTON, TX, 77081


CBS STATIONERS
PO BOX 5575
CONCORD, CA, 94524


CC PACE
4100 MONUMENT CORNER DRIVE
SUITE 400
FAIRFAX, VA, 22030

CD WARNER & ASSOCIATES
12 DAVENPORT DRIVE
DOWNINGTOWN, PA,  19335


CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL,  60675


CEDERHOLM,  LESLIE I.
604 CHESTNUT STREET
ABINGTON, MA,  02351


CEJA,  GABRIELA
145 MOUNTAIN VIEW ST
ALTADENA, CA,  91001


CENTER LOCK & SAFE
8808 KNOTT AVE.
BUENA PARK, CA,  90620


CENTERPLATE CATERING
1844 SW MORRISON
PORTLAND, OR,  97205


CENTRAL PARKING SYSTEM
117 2ND STREET N
ST PETERSBURG, FL,  33701


CENTRAL SOUTH APPRAISAL SERVICE
202 GREEN VALLEY BLVD
FRANKLIN, TN,  37064


CERTIFIED APPRAISALS NW INC
1012 Z STREET
VANCOUVER, WA,  98661

CERTIFIED MORTGAGE SOLUTIONS
4595 HILTON PARKWAY
SUITE 100
COLORADO SPRINGS, CO,  80907


CFC MORTGAGE BANKERS
2871 VINEYARD AVE
OXNARD, CA,  93033


CHAFFOS,  KELLY
4783 S. 3145 WEST
TAYLORSVILLE, UT,  84118


CHAFFOS, KELLY
4783 SO. 3145 WEST
TAYLORSVILLE, UT,  84118


CHAGRIN VALLEY APPRAISAL CO
7145 FOX LEDGES LN
CHAGRIN FALLS, OH,  44022


CHAMBLEE POLICE DEPT
ATTN: CRIMINAL HISTORIES
3518 BROAD STREET
CHAMBLEE, GA,  30341


CHAMOPOULOS, LAINIE
25875 ARROWHEAD
LONG GROVE, IL,  60060


CHAMPION EXPOSITION SERVICES INC
139 CAMPANELLI DRIVE
MIDDLEBOROUGH, MA,  02346


CHANDLER SEARCH
PO BOX 54445
PHOENIX, AZ,  85078

CHARGIN VALLEY APPRAISAL CO
7145 FOX LEDGES LN
CHARGIN FALLS, OH,  44022


CHARLES G SNYDER CO
PO BOX 922
UNIONTOWN, OH,  44685


CHARTER FUNDING
2808 COLBY AVE
EVERETT, WA,  98201


CHARTHOUSE LEARNING
221 RIVER RIDGE CIRCLE
BURNSVILLE, MN,  55337


CHASE APPRAISAL CO LLC
14 WEST MAIN ST
NORWALK, OH,  44857


CHASE COMMERCIAL CARD SOLUTIONS
P.O. BOX 94016
PALATINE, IL,  60094


CHASE MANHATTAN MORTGAGE CORPORATION
10790 RANCHO BERNARDO ROAD
ATTN: FINANCIAL PROCESSING
SAN DIEGO, CA,  92127


CHASE,  MARGARET
386 VILLA POINT DRIVE
NEWPORT BEACH, CA,  92660


CHATMON, ROBIN
6651 HAWES DRIVE
LITHONIA, GA,  30058

CHAVEZ, NORMA
7833 W. SAN MIGUEL
AVENUE
GLENDALE, AZ,  85303


CHEHADEH, CHARBEL
4615 SANIBEL WAY
BRADENTON, FL,  34203


CHELAN COUNTY RECORDER
PO BOX 400
WENATCHEE, WA,  98807


CHELSEA TITLE AGENCY OF CINCINNATI, INC,
9069 CINCINNATI-DAYTON ROAD
WEST CHESTER, OH,  45069


CHEMDRY OF WASHINGTON
4204 RUSSELL ROAD SUITE K
MUKILTEO, WA,  98275


CHEROKEE COUNTY RECORDER
90 NORTH STREET #G 170
CANTON, GA,  30114


CHERRY CREEK MORTGAGE
902 CENTRAL AVE #2
TRACY, CA,  95376


CHERVIN, LEONARDO
921 PALO CEDRO DR.
CORONA, CA,  92879


CHICAGO TITLE
701 5TH AVENUE
SEATTLE, WA,  98104

CHICAGO TITLE
5406 THORNWOOD DRIVE
SAN JOSE, CA,  95123


CHICAGO TITLE INSURANCE
3030 HOYT AVE
EVERETT, WA,  98201


CHICAGO TRIBUNE
P.O. BOX 6315
CHICAGO, IL,  60680


CHOFLET, TERESA
7230 HEARD RD.
CUMMING, GA,  30041


CHOICEPOINT
PO BOX 945664
ATLANTA, GA,  30394


CHOW,  SAIK
36277 CEDAR BLVD
NEWARK, CA,  94560


CHRIST APPRAISAL SERVICE
W 4100 PHEASANT RUN
FOND DU LAC, WI,  54935


CHRISTENSEN, JULIE
5967 E. OAK MEADOW
PLACE
OAK PARK, CA,  91377


CHU, RAYMOND
1221 S. EL CAMINO

REAL #317
SAN MATEO, CA,  94402


CINCINNATI REDS,  THE
GREAT AMERICAN BALL PARK
100 MAIN STREET
CINCINNATI, OH,  45202


CINGULAR WIRELESS
PO BOX  60017
LOS ANGELES, CA,  90060


CINGULAR-AT&T WIRELESS
PO BOX 6444
CAROL STREAM, IL,  60197


CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH,  45263


CINTAS FIRST AID & SAFETY
9994 INTERNATIONAL BLVD
CINCINNATI, OH,  45246


CIRIECO, KELLY
12745 MOORPARK ST.
APT. # 403
STUDIO CITY, CA,  91604


CIT TECHNOLOGY FIN SERV, INC
P.O. BOX 100706
PASADENA, CA,  91189


CITI FINANCIAL MORTGAGE CO
3232 ROYAL LANE
ATTN: ELIZABETH
IRVING, TX,  75063

CITIFINANCIAL MORTGAGE CO
PREMIUM RECAPTURE DEPARTMENT
8333 RIDGEPOINT DR
IRVING, TX,  75063


CITY  OF AGOURA HILLS
30610 THOUSAND OAKS
AGOURA HILLS, CA,  91301


CITY OF AGOURA HILLS
DEPARTMENT OF COMMUNITY SERVICES
30610 THOUSAND OAKS BLVD.
AGOURA HILLS, CA,  91301


CITY OF CINCINNATI
805 CENTRAL AVENUE
SUITE 600
CINCINNATI, OH,  45202


CITY OF DETROIT PROPERTY TAX
COLEMAN A YOUNG MUNICIPAL CENTER
2 WOODWARD AVE ROOM 120
DETROIT, MI,  48226


CITY OF KIRKLAND
123 FIFTH AVENUE
KIRKLAND, WA,  98033


CITY OF ST PETERSBURG
OCCUPATIONAL TAX SECTION
P.0. BOX 2842
ST. PETERSBURG, FL,  33731


CITY OF TIGARD
ATTN: BUSINESS TAX DEPT.
13125 SW HALL BLVD.
TIGARD, OR,  97223

CITY WIDE APPRAISALS
PO BOX 432
DE PERE, WI,  54115


CIULLA, EDWARD
10839 OMAHA TRACE
UNION, KY,  41091


CIVC PARTNERS FUND III
191 NORTH WACKER SUITE 1100
CHICAGO, IL,  60606


CIVC PARTNERS FUND IIIA
191 NORTH WACKER SUITE 1100
CHICAGO, IL,  60606


CIVC PARTNERS, L.P.
191 NORTH WACKER DR, STE 1100
CHICAGO, IL,  60606


CIVC PARTNERS, LLC
191 NORTH WACKER DRIVE SUITE 1100
CHICAGO, IL,  60610


CK APPRAISERS INC
PO BOX 211501
DENVER, CO,  80221


CLAKAMAS COUNTY RECORDER
2051 KAEN ROAD
OREGON CITY, OR,  97045


CLARK COUNTY RECORDER
PO BOX 551510
LAS VEGAS, NV,  89155

CLARK COUNTY RECORDER
1300 FRANKLIN STREET
VANCOUVER, WA,  98682


CLARK COUNTY RECORDER
34 SOUTH MAIN STREET
WINCHESTER, KY,  40391


CLARK COUNTY TITLE COMPANY
1503 NE 78TH ST #12
VANCOUVER, WA,  98665


CLARKE DIRECTORY PUBLICATIONS, INC.
5313 THIRD STREET
P.O. BOX 2244
IRWINDALE, CA,  91706


CLASSIC FINANCIAL SERVICES
17216 SATICOY STREET
BOX 352
WEST VAN NUYS, CA,  91406


CLAUSEN,  KATINA
18706 PARKE EAST COURT
RIVERVIEW, MI,  48193


CLAXTON APPRAISAL SERVICE
936-B 7TH STREET
NOVATO, CA,  94945


CLAY,  CHRIS
41 SPEEN ST.
NATICK, MA,  01760


CLAY, CHRISTOPHER
41 SPEEN STREET
NATICK, MA,  01760

CLAYTON COUNTY RECORDER
9151 TARA BLVD
JONESBORO, GA, 30236


CLAYTON SERVICES INC
2 CORPORATE DRIVE 8TH FLOOR
SHELTON, CT, 06484


CLAYTON, SUZY
16455 SW LORENZO LN.
TIGARD, OR, 97223


CLEAR CAPITAL.COM INC
10875 PIONEER TRAIL SECOND FLOOR
TRUCKEE, CA, 96161


CLEARWATER COUNTY LAND TITLE CO INC
131 MICHIGAN AVENUE
P.O. BOX 749
OROFINO, ID, 83544


CLEGG, REGGIE
28720 N 243RD DRIVE
WITTMANN, AZ, 85361


CLERK OF COURT
PO BOX 700
FT PIERCE, FL, 34954


CLERK OF SARASOTA COUNTY
2000 MAIN STREET
SARASOTA, FL, 34237


CLERK OF SUPERIOR COURT
REAL ESTATE DIVISION
10 EAST PARK SQUARE
MARIETTA, GA, 30090

CLERK OF SUPERIOR COURT
PO BOX 2050
LAWRENCEVILLE, GA,  30046


CLERK OF SUPERIOR COURT
DEKALB COUNTY RECORDER
556 NORTH MC DONOUGH
DECATUR, GA,  30030


CLERK OF SUPERIOR COURT
8700 HOSPITAL DRIVE
DOUGLASVILLE, GA,  30134


CLERK OF SUPERIOR COURT
ROOM 1CL25-9151 TARA BLVD
JONESBORO, GA,  30236


CLERK OF SUPERIOR COURT
PO BOX 130
FAYETTEVILLE, GA,  30214


CLERK OF SUPERIOR COURT-DOUGLAS SORRELLS
100 COURTHOUSE SQUARE ROOM 010
CUMMING, GA,  30040


CLERK OF SUPERIOR COURT-FULTON COUNTY
136 PRYOR STREET SOUTH WEST
ATLANTA, GA,  30303


CLEVELAND COUNTY REGISTRAR OF DEEDS
201 S. JONES AVE
NORMAN, OK,  73069


CLEVENGER,  ADAM J.
248 WEST 43RD STREET
INDIANAPOLIS, IN,  46208

CLIENT SERVICES CUSTOMER CARE LLC
ATTN:  ACCOUNTS RECEIVABLE
2415 SOUTH AUSTIN AVE
DENISON, TX,  75020


CLIQUE DIGITAL
1607 BUSHGROVE COURT
THOUSAND OAKS, CA,  91361


CLOCHERTY, ISAAC
1784 MARCO DRIVE
CAMARILLO, CA,  93010


CLOVERLINK SYSTEMS, INC.
1486 SUNSHINE DRIVE
GLENDALE, CA,  91208


COAST TO COAST MORTGAGE SERVICES INC
23461 SOUTH POINTE DR SUITE 370
LAGUNA HILLS, CA,  92653


COBB COUNTY
REAL ESTATE DIVISION
10 EAST PARK SQ
MARIETTA, GA,  30090


COFFEE BREAK ROASTING CO
1940 LOSANTIVILLE RD
CINCINNATI, OH,  45237


COFFEY & ASSOCIATES INC
1666 BYRON DRIVE
MAYFIELD, OH,  44124


COFFEY, LINDSAY
2443 S. COLORADO BLV